# Exhibit 3

| Employees w/in Scope: | | | | 969 | |
|---|---|---|---|---|---|

| POC | Org | | Org Desc | Name | Position Title |
|---|---|---|---|---|---|
| OS | EASO | EASO | OPERATIONS TEAM | ███████████ | MANAGEMENT AND PROGRAM ANALYST |
| OS | EASO | EASO | OPERATIONS TEAM | ████████ | TRAINING TECHNICIAN |
| OS | EASO | EASO | OPERATIONS TEAM | ██████████ | TRAINING SPECIALIST |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | ██████████████ ███████ | MANAGEMENT AND PROGRAM ANALYST |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | ████████████ | MANAGEMENT AND PROGRAM ANALYST |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | █████████ | MANAGEMENT AND PROGRAM ANALYST |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | ████████ | IT SPECIALIST (INFOSEC) |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | ████████ | MANAGEMENT & PROG ANALYST |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | ██████████ | MANAGEMENT AND PROGRAM ANALYST |
| ODS | EBM1 | EBM1 | EXECUTIVE OFFICE | ██████████ | IT SPEC |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | █████████ | CON EVENTS SPECIALIST |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | ███████████ | MANAGEMENT AND PROGRAM ANALYST |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | ███████████ | MANAGEMENT AND PROGRAM ANALYST |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | ████████ | EVENT TECHNOLOGY AND VIRTU |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | █████████ | EVENT TECHNOLOGY AND VIRTU |
| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | ████████ | PUBLIC AFFAIRS SPECIALIST |

| ODS | EBM2 | EBM2 | OFC OF EVENTS MGMT & PARTNERSHIPS | ██████████ | HEALTH TECHNICIAN |
|-----|------|------|-----------------------------------|------------|-------------------|
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | ████████ | STATISTICIAN |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | █████████ | PROG ANALYST |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | █████████ | MANAGEMENT & PROG ANALYST |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | █████████ | MANAGEMENT AND PROGRAM |
| ODS | EBP | EBP | PERFORMANCE IMPROVEMENT OFFICE | ████ | MANAGEMENT & PROG ANALYST |
| ODS | EBT | EBT | OFC OF EDUCATIONAL TECHNOLOGY | ██████████ | MANAGEMENT AND PROGRAM |
| ODS | EBT | EBT | OFC OF EDUCATIONAL TECHNOLOGY | ███████ | MANAGEMENT AND PROGRAM |
| OCR | ECD1 | ECD1 | REGION I (BOSTON) | ███████ | EQUAL OPPORTUNITY ASSISTAN |
| OCR | ECD1 | ECD1 | REGION I (BOSTON) | ██████ | PROGRAM SUPPORT ASSISTANT (OA) |
| OCR | ECD11 | ECD1 | TEAM I | ██████ | GENERAL ATTORNEY (CR) |
| OCR | ECD11 | ECD1 | TEAM I | █████ | GENERAL ATTORNEY_(CR) |
| OCR | ECD11 | ECD1 | TEAM I | █████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD11 | ECD1 | TEAM I | █████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD11 | ECD1 | TEAM I | █████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD12 | ECD1 | TEAM II | ████████████ | CIVIL RIGHTS ATTORNEY |
| OCR | ECD12 | ECD1 | TEAM II | ███████ | GENERAL ATTORNEY (CR) |
| OCR | ECD12 | ECD1 | TEAM II | ███████ | GENERAL ATTORNEY (CR) |
| OCR | ECD12 | ECD1 | TEAM II | ██████████ | GENERAL ATTORNEY_CR |
| OCR | ECD12 | ECD1 | TEAM II | █████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD12 | ECD1 | TEAM II | ████████ | GENERAL ATTORNEY_(CR) |
| OCR | ECD13 | ECD1 | TEAM III | ████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD13 | ECD1 | TEAM III | █████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD13 | ECD1 | TEAM III | ██████ | GENERAL ATTORNEY (CR) |
| OCR | ECD13 | ECD1 | TEAM III | ██████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD13 | ECD1 | TEAM III | ██████████ | EQUAL OPPORTUNITY SPEC |
| OCR | ECD13 | ECD1 | TEAM III | █████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD14 | ECD1 | TEAM IV | ███████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD14 | ECD1 | TEAM IV | ███████ | GENERAL ATTORNEY (CR) |
| OCR | ECD14 | ECD1 | TEAM IV | ████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD14 | ECD1 | TEAM IV | ██████████ | GENERAL ATTORNEY (CR) |

| OCR | ECD14 | ECD1 | TEAM IV | | GENERAL ATTORNEY (CIVIL RIGHTS) |
|-----|-------|------|---------|---|---------------------------------|
| OCR | ECD14 | ECD1 | TEAM IV | | GENERAL ATTORNEY (CR) |
| OCR | ECD2 | ECD2 | REGION II (NEW YORK) | | EQUAL OPPORTUNITY ASST.(OA |
| OCR | ECD2 | ECD2 | REGION II (NEW YORK) | | GENERAL ATTORNEY (CR) |
| OCR | ECD2 | ECD2 | REGION II (NEW YORK) | | ADMINISTRATIVE OFFICER |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | | GENERAL ATTORNEY (CR) |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | | GENERAL ATTORNEY (CR) |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | | GENERAL ATTORNEY (CR) |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | | GENERAL ATTORNEY (CR) |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | | GENERAL ATTORNEY (CR) |
| OCR | ECD21 | ECD2 | SELF-DIRECTED TEAM A | | GENERAL ATTORNEY (CR) |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | | GENERAL ATTORNEY (CR) |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | | GENERAL ATTORNEY_(CR) |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | | GENERAL ATTORNEY (CR) |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | | GENERAL ATTORNEY_(CR) |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | | GENERAL ATTORNEY (CR) |
| OCR | ECD22 | ECD2 | SELF-DIRECTED TEAM B | | GENERAL ATTORNEY_(CR) |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | | GENERAL ATTORNEY (CR) |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | | GENERAL ATTORNEY (CR) |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | | GENERAL ATTORNEY (CR) |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | | PARALEGAL SPECIALIST |
| OCR | ECD23 | ECD2 | SELF-DIRECTED TEAM C | | GENERAL ATTORNEY (CR) |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | | READER (OFFICE AUTOOMATION |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | | GENERAL ATTORNEY (CIVIL RIGHTS) |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | | GENERAL ATTORNEY (CR) |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | | GENERAL ATTORNEY (CIVIL RI |
| OCR | ECD24 | ECD2 | SELF-DIRECTED TEAM D | | GENERAL ATTORNEY CR |
| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | | GENERAL ATTORNEY (CR) |

| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | | GENERAL ATTORNEY (CR) |
|-----|-------|------|--------------------------|--|-----------------------|
| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD25 | ECD2 | TEAM E (NEW YORK REGION) | | GENERAL ATTORNEY |
| OCR | ECD3 | ECD3 | REGION III (PHILADELPHIA) | | ADMINISTRATIVE OFFICER |
| OCR | ECD3 | ECD3 | REGION III (PHILADELPHIA) | | PARALEGAL SPECIALIST |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | GENERAL ATTORNEY (CR) |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | GENERAL ATTORNEY (CR) |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | GENERAL ATTORNEY (CR) |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD31 | ECD3 | CASE RESOLUTION TEAM 1 | | GENERAL ATTORNEY |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | | GENERAL ATTORNEY (CR) |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | | GENERAL ATTORNEY (CR) |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | | GENERAL ATTORNEY (CR) |
| OCR | ECD32 | ECD3 | CASE RESOLUTION TEAM 2 | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | | GENERAL ATTORNEY (CR) |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | | GENERAL ATTORNEY (CR) |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | | GENERAL ATTORNEY (CR) |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | | GENERAL ATTORNEY (CR) |
| OCR | ECD33 | ECD3 | CASE RESOLUTION TEAM 3 | | GENERAL ATTORNEY (CR) |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | GENERAL ATTORNEY (CR) |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | GENERAL ATTORNEY (CR) |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | GENERAL ATTORNEY (CR) |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | GENERAL ATTORNEY |
| OCR | ECD34 | ECD3 | CASE RESOLUTION TEAM 4 | | GENERAL ATTORNEY (CR) |

| OCR | ECD3A | ECD3 | SUPPORT SERVICES GROUP | | PROGRAM SUPPORT ASSISTANT (OA) |
|-----|-------|------|------------------------|--|--------------------------------|
| OCR | ECD5  | ECD5 | REGION V (CHICAGO)      | | PARALEGAL SPECIALIST |
| OCR | ECD5  | ECD5 | REGION V (CHICAGO)      | | GENERAL ATTORNEY (CIVIL RI |
| OCR | ECD5  | ECD5 | REGION V (CHICAGO)      | | ADMINISTRATIVE OFFICER |
| OCR | ECD51 | ECD5 | TEAM 1                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD51 | ECD5 | TEAM 1                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD51 | ECD5 | TEAM 1                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD51 | ECD5 | TEAM 1                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD52 | ECD5 | TEAM 2                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD52 | ECD5 | TEAM 2                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD52 | ECD5 | TEAM 2                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD52 | ECD5 | TEAM 2                 | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD52 | ECD5 | TEAM 2                 | | EQUAL OPPORTUNITY ASST (OA) |
| OCR | ECD52 | ECD5 | TEAM 2                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD53 | ECD5 | TEAM 3                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD53 | ECD5 | TEAM 3                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD53 | ECD5 | TEAM 3                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD53 | ECD5 | TEAM 3                 | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD53 | ECD5 | TEAM 3                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD53 | ECD5 | TEAM 3                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD53 | ECD5 | TEAM 3                 | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD54 | ECD5 | TEAM 4                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD54 | ECD5 | TEAM 4                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD54 | ECD5 | TEAM 4                 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C | ECD5 | CLEVELAND REGION       | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C | ECD5 | CLEVELAND REGION       | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C | ECD5 | CLEVELAND REGION       | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C | ECD5 | CLEVELAND REGION       | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C | ECD5 | CLEVELAND REGION       | | PARALEGAL SPECIALIST |
| OCR | ECD5C | ECD5 | CLEVELAND REGION       | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C | ECD5 | CLEVELAND REGION       | | GENERAL ATTORNEY (CR) |

| OCR | ECD5C | ECD5 | CLEVELAND REGION | | GENERAL ATTORNEY (CR) |
|-----|-------|------|------------------|--|----------------------|
| OCR | ECD5C | ECD5 | CLEVELAND REGION | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C1 | ECD5 | TEAM 1 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C1 | ECD5 | TEAM 1 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C1 | ECD5 | TEAM 1 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C1 | ECD5 | TEAM 1 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C1 | ECD5 | TEAM 1 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C1 | ECD5 | TEAM 1 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C1 | ECD5 | TEAM 1 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C1 | ECD5 | TEAM 1 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C2 | ECD5 | TEAM 2 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C2 | ECD5 | TEAM 2 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C2 | ECD5 | TEAM 2 | | GENERAL ATTORNEY |
| OCR | ECD5C2 | ECD5 | TEAM 2 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C2 | ECD5 | TEAM 2 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C3 | ECD5 | TEAM 3 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C3 | ECD5 | TEAM 3 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C3 | ECD5 | TEAM 3 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C3 | ECD5 | TEAM 3 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C3 | ECD5 | TEAM 3 | | GENERAL ATTORNEY (CR) |
| OCR | ECD5C3 | ECD5 | TEAM 3 | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD5R | ECD5 | TEAM 5 (CHICAGO) | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD5R | ECD5 | TEAM 5 (CHICAGO) | | GENERAL ATTORNEY (CR) |
| OCR | ECD5R | ECD5 | TEAM 5 (CHICAGO) | | GENERAL ATTORNEY(CIVIL RIG |
| OCR | ECD5R | ECD5 | TEAM 5 (CHICAGO) | | GENERAL ATTORNEY (CR) |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | | GENERAL ATTORNEY (CR) |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | | GENERAL ATTORNEY (CR) |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | | GENERAL ATTORNEY( CIVIL RIGHTS) |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | | GENERAL ATTORNEY (CR) |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | | GENERAL ATTORNEY (CR) |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | | PARALEGAL SPECIALIST |

| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | | SPECIAL ASSISTANT |
|-----|------|------|--------------------|---|------------------|
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | | PROGRAM SUPPORT ASSISTANT (OA) |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | | GENERAL ATTORNEY(CIVIL RIG |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | | PROGRAM ANALYST |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | | GENERAL ATTORNEY (CR) |
| OCR | ECD6 | ECD6 | REGION VI (DALLAS) | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | GENERAL ATTORNEY (CR) |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | GENERAL ATTORNEY (CR) |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | GENERAL ATTORNEY (CR) |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | GENERAL ATTORNEY (CR) |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | GENERAL ATTORNEY (CR) |
| OCR | ECD6A | ECD6 | MULTI-FUNCTIONAL TEAM A | | GENERAL ATTORNEY(CIVIL RIG |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | GENERAL ATTORNEY(CIVIL RIG |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | GENERAL ATTORNEY (CR) |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | GENERAL ATTORNEY (CR) |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | GENERAL ATTORNEY(CIVIL RIG |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | GENERAL ATTORNEY (CR) |
| OCR | ECD6B | ECD6 | MULTI-FUNCTIONL TEAM B | | GENERAL ATTORNEY (CR) |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | GENERAL ATTORNEY (CR) |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | GENERAL ATTORNEY (CR) |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | GENERAL ATTORNEY(CIVIL RIGHTS) |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | GENERAL ATTORNEY (CR) |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | GENERAL ATTORNEY( CIVIL RI |
| OCR | ECD6C | ECD6 | MULTI-FUNCTIONAL TEAM C | | GENERAL ATTORNEY (CR) |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | GENERAL ATTORNEY (CR) |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | GENERAL ATTORNEY (CR) |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | GENERAL ATTORNEY (CR) |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | GENERAL ATTORNEY(CIVIL RIGHTS) |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | GENERAL ATTORNEY (CR) |
| OCR | ECD6D | ECD6 | MULTI-FUNCTIONAL TEAM D | | GENERAL ATTORNEY (CR) |

| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | ██████████ | GENERAL ATTORNEY (CR) |
|-----|-------|------|-----------------|------------|------------------------|
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | ██████ | GENERAL ATTORNEY (CR) |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | ████████████ | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | █████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | █████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | ██████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD6F | ECD6 | TEAM F (DALLAS) | ██████ | GENERAL ATTORNEY (CR) |
| OCR | ECD9 | ECD9 | REGION IX (SAN FRANCISCO) | ██████ | GENERAL ATTORNEY (CR) |
| OCR | ECD9 | ECD9 | REGION IX (SAN FRANCISCO) | █████████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD9 | ECD9 | REGION IX (SAN FRANCISCO) | ███████ | GENERAL ATTORNEY (CR) |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | ███████ | GENERAL ATTORNEY (CIVIL RIGHTS |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | ██████ | GENERAL ATTORNEY (CR) |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | ██████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | ██████ | GENERAL ATTORNEY (CR) |
| OCR | ECD91 | ECD9 | CASE RESOLUTION TEAM A | ████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD92 | ECD9 | CASE RESOLUTION TEAM B | ███████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD92 | ECD9 | CASE RESOLUTION TEAM B | █████ | GENERAL ATTORNEY (CR) |
| OCR | ECD92 | ECD9 | CASE RESOLUTION TEAM B | ███████ | GENERAL ATTORNEY (CR) |
| OCR | ECD92 | ECD9 | CASE RESOLUTION TEAM B | ██████ | GENERAL ATTORNEY (CIVIL RIGHTS) |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | █████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | ████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | ██████ | GENERAL ATTORNEY (CIVIL RI |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | ████████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD93 | ECD9 | CASE RESOLUTION TEAM C | ██████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | ██████████ | PARALEGAL SPECIALIST |
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | ███████ | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | █████ | GENERAL ATTORNEY (CIVIL RIGHTS) |
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | ███████ | GENERAL ATTORNEY (CR) |
| OCR | ECD94 | ECD9 | CASE RESOLUTION TEAM D | ███████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | ███████ | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | ██████ | GENERAL ATTORNEY (CR) |

| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | ████████████ | GENERAL ATTORNEY (CR) |
|-----|-------|------|------------------------|--------------|------------------------|
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | ████████████ | GENERAL ATTORNEY (CIVIL RIGHTS) |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | ██████████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | ██████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD95 | ECD9 | CASE RESOLUTION TEAM E | ████████████ | GENERAL ATTORNEY (CIVIL RIGHTS |
| OCR | ECD96 | ECD9 | CASE SUPPORT TEAM | ████ | ADMINISTRATIVE OFFICER |
| OCR | ECD96 | ECD9 | CASE SUPPORT TEAM | █████ | MANAGEMENT & PROG ANALYST |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | █████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | ██████████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | █████████ | GENERAL ATTORNEY (CR) |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | ███████ | GENERAL ATTORNEY (CR) |
| OCR | ECD97 | ECD9 | TEAM F (SAN FRANCISCO) | ████████ | EQUAL OPPORTUNITY SPECIALIST |
| OCR | ECO | ECO | OFFICE OF PUBLIC ENG FOR NONDISC | ██████ | MANAGEMENT AND PROGRAM |
| OCR | ECO1 | ECO1 | OPEN CENTER PUBLIC INFORMATION TEAM | ████████ | GOV'T INFO SPECIALIST (FOIA) |
| OCR | ECO1 | ECO1 | OPEN CENTER PUBLIC INFORMATION TEAM | ████████ | GOV'T INFO SPECIALIST (FOIA) |
| OCR | ECO1 | ECO1 | OPEN CENTER PUBLIC INFORMATION TEAM | ██████ | GOVERNMENT INFORMATION |
| OCR | ECO1 | ECO1 | OPEN CENTER PUBLIC INFORMATION TEAM | ████████████████ | GOV'T INFO SPECIALIST (FOIA) |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | ███████████ | MANAGEMENT AND PROGRAM |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | █████████ | GENERAL ATTORNEY (CR) |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | ██████████ | ATTORNEY-ADVISOR (CR) |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | ███████████ | PROGRAM SUPPORT ASSISTANT |
| OCR | ECO2 | ECO2 | OPEN CENTER CUSTOMER SERVICE TEAM | ███████ | GENERAL ATTORNEY (CR) |
| OCR | ECR | ECR | RESOURCE MANAGEMENT GROUP | ████████ | PROGRAM SPECIALIST |
| OCR | ECR | ECR | RESOURCE MANAGEMENT GROUP | ██████████████ | READING ASSISTANT |
| OCR | ECRB | ECRB | BUDGET & PLANNING SUPPORT TEAM | ██████████████ | BUDGET ANALYST |
| OCR | ECRB | ECRB | BUDGET & PLANNING SUPPORT TEAM | ██████████ | BUDGET ANALYST |
| OCR | ECRH | ECRH | HUMAN RESOURCES TEAM | ██████████ | MANAGEMENT & PROG ANALYST |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | ████████████ | IT SPECIALIST (INET/CUSTSPT) |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | ██████████ | IT SPECIALIST (INET) |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | ████████ | INFORMATION TECHNOLOGY SPECIALIST |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | ██████ | IT SPECIALIST (INTERNET) |

| | | | | | |
|---|---|---|---|---|---|
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | ███████ | IT SPECIALIST (INET/CUSTSPT) |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | ███████ | IT SPECIALIST (INFOSEC) |
| OCR | ECRS | ECRS | TECHNOLOGY & RECORDS MANAGEMENT | █████████ | IT SPECIALIST (INFOSEC) |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | ███████ | MANAGEMENT AND PROGRAM |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | ███████ | MANAGEMENT & PROG ANALYST |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | █████ | MANAGEMENT AND PROGRAM |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | ███████ | MANAGEMENT AND PROGRAM |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | ██████████ | MANAGEMENT AND PROGRAM |
| OPEPD | ED1 | ED1 | GRANTS POLICY OFFICE | ███████ | MANAGEMENT & PROG ANALYST |
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | ████ | PROGRAM SPECIALIST |
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | ████████ | PROGRAM SPECIALIST |
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | ██████ | MANAGEMENT AND PROGRAM |
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | █████ | MANAGEMENT AND PROGRAM |
| OPEPD | ED2 | ED2 | EXECUTIVE OFFICE | ████ | IT SPECIALIST |
| OPEPD | EDB1 | EDB1 | BUDGET LINE OF BUSINESS PRGM MGT OFC | ██████ | MANAGEMENT AND PROGRAM |
| OPEPD | EDB1 | EDB1 | BUDGET LINE OF BUSINESS PRGM MGT OFC | ██████ | MANAGEMENT AND PROGRAM |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | ████████ | MANAGEMENT AND PROGRAM |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | ███████ | MANAGEMENT AND PROGRAM |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | █████ | MANAGEMENT & PROG ANALYST |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | ████████ | MANAGEMENT & PROGRAM ANALYST |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | █████ | MANAGEMENT & PROG ANALYST |
| OPEPD | EDC1 | EDC1 | GOVERNANCE AND STRATEGY DIVISION | ███████ | MANAGEMENT AND PROGRAM |
| OPEPD | EDC2 | EDC2 | ANALYTICS AND INFRASTRUCTURE DIV | ██████ | MANAGEMENT AND PROGRAM |
| OPEPD | EDC2 | EDC2 | ANALYTICS AND INFRASTRUCTURE DIV | ███████ | DATA SCIENTIST |
| OPEPD | EDC2 | EDC2 | ANALYTICS AND INFRASTRUCTURE DIV | ███████ | DATA SCIENTIST |
| OPEPD | EDC2 | EDC2 | ANALYTICS AND INFRASTRUCTURE DIV | ██████ | MANAGEMENT AND PROGRAM |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | ███████ | MANAGEMENT AND PROGRAM |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | █████ | MANAGEMENT & PROG ANALYST |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | █████ | PROGRAM MANAGER |
| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | █████████ | IT SPECIALIST (INET) |

| OPEPD | EDC3 | EDC3 | INNOVATION AND ENGAGEMENT DIV | | IT SPECIALIST (INFOSEC) |
|---|---|---|---|---|---|
| OUS | EE | EE | OFC OF THE UNDER SECRETARY | | PROGRAMS SPECIALIST |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | | GENERAL ATTORNEY |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | | GENERAL ATTORNEY |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | | GENERAL ATTORNEY |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | | GENERAL ATTORNEY |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | | GENERAL ATTORNEY |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | | GENERAL ATTORNEY |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | | PARALEGAL SPECIALIST |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | | GENERAL ATTORNEY |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | | GENERAL ATTORNEY |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | | GENERAL ATTORNEY |
| OGC | EGB1 | EGB1 | EDUCNL EQUITY & RESEARCH DIV | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGB2 | EGB2 | EDUCATION PROGRAM DIVISION | | GENERAL ATTORNEY |
| OGC | EGR1 | EGR1 | LEGISLATIVE COUNSEL DIVISION | | ATTORNEY - ADVISOR |
| OGC | EGR1 | EGR1 | LEGISLATIVE COUNSEL DIVISION | | ATTORNEY ADVISOR (LEGIS) |
| OGC | EGR1 | EGR1 | LEGISLATIVE COUNSEL DIVISION | | GENERAL ATTORNEY |

| OGC | EGR1 | EGR1 | LEGISLATIVE COUNSEL DIVISION | ██████████ | ATTORNEY ADVISER (LEGIS) |
|---|---|---|---|---|---|
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | ████████████ | PROGRAM SPECIALIST |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | ██████████████ | GENERAL ATTORNEY |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | █████████████ | PROGRAM SPECIALIST |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | ████████████ | GENERAL ATTORNEY |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | ███████████████ | GENERAL ATTORNEY |
| OGC | EGR2 | EGR2 | REGULATORY SERVICES DIVISION | ██████████ | GENERAL ATTORNEY |
| OGC | EGR3 | EGR3 | ETHICS DIVISION | ██████████ | PROGRAM SPECIALIST (ETHICS) |
| OGC | EGR3 | EGR3 | ETHICS DIVISION | ████████████ | STAFF SPECIALIST |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | ████████ | PROGRAM SPECIALIST |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | ██████████ | MANAGEMENT AND PROGRAM |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | █████████████ | MANAGEMENT AND PROGRAM |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | ███████████ | BUDGET ANALYST |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | ███████████ | MANAGEMENT AND PROGRAM ANALST |
| OSERS | EH1 | EH1 | MANAGEMENT AND SUPPORT STAFF | ██████████████ | MANAGEMENT AND PROGRAM |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | █████████████ | PUBLIC AFFAIRS SPECIALIST |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | ██████████ | CORRESPONDENCE ANALYST |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | █████████████ | GOVERNMENT INFORMATION |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | █████████ | CORRESPONDENCE ANALYST |
| OSERS | EH2 | EH2 | COMMUN & CUSTOMER SERVICE TEAM | ██████████ | INFORMATION TECHNOLOGY SPECIALIST |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | ███████ | MANAGEMENT AND PROGRAM |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | █████████ | PROGRAM SPECIALIST |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | ███████████ | MANAGEMENT AND PROGRAM |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | ███████ | MANAGEMENT AND PROGRAM |
| OSERS | EH3 | EH3 | POLICY AND PLANNING STAFF | ██████████ | MANAGEMENT & PROG ANALYST |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | █████████ | MANAGEMENT AND PROGRAM |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | ██████████ | IT SPECIALIST (SYSADMIN) |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | █████████ | INFORMATION TECHNOLOGY SPECIALIST |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | ████████ | IT SPECIALIST (SYSADMIN) |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | ████████ | IT SPECIALIST (SYSADMIN) |
| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | ███████████ | IT SPECIALIST (SYSADMIN) |

| OCIO | EIE5 | EIE5 | TECH IMPLEMENTATION & INTEGRATION | | IT SPEC (NETWORK/INFOSEC) |
|------|------|------|-----------------------------------|--|---------------------------|
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | | INFORMATION TECHNOLOGY SPECIALIST |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | | IT SPECIALIST (INFOSEC) |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | | IT SPECIALIST (INET) |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | | IT SPEC (INFOSEC) |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | | IT SPEC (NETWORK/INFOSEC) |
| OCIO | EIE7 | EIE7 | OPERATIONAL SUPP SERV BRANCH | | IT SPECIALIST (SYSADMIN) |
| OCIO | EII5 | EII5 | GOVERNANCE, RISK AND POLICY BRANCH | | IT SPECIALIST (INFOSEC) |
| OCIO | EII5 | EII5 | GOVERNANCE, RISK AND POLICY BRANCH | | IT SPECIALIST (INFOSEC) |
| OCIO | EIP | EIP | INF TECH PROGRAM SERVICES | | INFORMATION TECHNOLOGY SPECIALIST |
| OCIO | EIP1 | EIP1 | INV & ACQ MANAGEMENT BRANCH | | INFORMATION TECHNOLOGY SPECIALIST |
| OCIO | EIP1 | EIP1 | INV & ACQ MANAGEMENT BRANCH | | INFORMATION TECHNOLOGY SPECIALIST |
| OCIO | EIP1 | EIP1 | INV & ACQ MANAGEMENT BRANCH | | INFORMATION TECHNOLOGY SPECIALIST |
| OCIO | EIP1 | EIP1 | INV & ACQ MANAGEMENT BRANCH | | IT SPECIALIST (POLICY AND PLANNING) |
| OCIO | EIP2 | EIP2 | ENTERPRISE PROJECT MANAGEMENT | | IT SPEC (PLCYPLN) |
| OCIO | EIP4 | EIP4 | INFORMATION MANAGEMENT BRANCH | | RECORDS & INFORMATION |
| OCIO | EIP4 | EIP4 | INFORMATION MANAGEMENT BRANCH | | INFORMATION TECHNOLOGY SPECIALIST |
| OCIO | EIP4 | EIP4 | INFORMATION MANAGEMENT BRANCH | | INFORMATION TECHNOLOGY SPECIALIST |
| OCIO | EIP4 | EIP4 | INFORMATION MANAGEMENT BRANCH | | IT SPECIALIST (CUSTOMER SUPPORT) |
| OFO | EKAS | EKAS | STRATEGIC ACQ MGMT INITIATIVES DIV | | PROGRAM MANAGER |
| OFO | EKAS | EKAS | STRATEGIC ACQ MGMT INITIATIVES DIV | | SENIOR PROCUREMENT ANALYST |
| OFO | EKAS | EKAS | STRATEGIC ACQ MGMT INITIATIVES DIV | | SENIOR PROCUREMENT ANALYST |
| OFO | EKAS | EKAS | STRATEGIC ACQ MGMT INITIATIVES DIV | | SENIOR PROCUREMENT ANALYST |
| OFO | EKC1 | EKC1 | ADMINISTRATIVE OPERATIONS BRANCH | | PROGRAM SPECIALIST |
| OFO | EKC1 | EKC1 | ADMINISTRATIVE OPERATIONS BRANCH | | MANAGEMENT AND PROGRAM |
| OFO | EKC1 | EKC1 | ADMINISTRATIVE OPERATIONS BRANCH | | MANAGEMENT AND PROGRAM |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | | MANAGEMENT AND PROGRAM |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | | PROGRAM ANALYST |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | | BUDGET ANALYST |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | | MGMT. AND PROGRAM ANALYST |
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | | MANAGEMENT AND PROGRAM |

| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | ███████ | MANAGEMENT AND PROGRAM |
|-----|------|------|--------------------------------|---------|------------------------|
| OFO | EKC2 | EKC2 | BUDGET AND CONTRACTS MANAGEMENT | ██████████ | BUDGET ANALYST |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | ████████ | ACCOUNTANT |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | ██████████ | ACCOUNTANT |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | █████████ | ACCOUNTANT |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | █████████ | ACCOUNTANT |
| OFO | EKFG | EKFG | GENERAL LEDGER DIVISION | █████████ | ACCOUNTANT |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | ███████ | RISK MANAGEMENT SPECIALIST |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | █████████ | RISK MANAGEMENT SPECIALIST |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | ██████ | RISK MANAGEMENT SPECIALIST |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | █████ | RISK MANAGEMENT SPECIALIST |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | ███████████ | RISK MANAGEMENT SPECIALIST |
| OFO | EKGE | EKGE | GRANTS RISK MANAGEMENT SVS DIV | ████████ | RISK MANAGEMENT SPECIALIST |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | ███████ | MANAGEMENT AND PROGRAM |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | ███████ | MANAGEMENT AND PROGRAM |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | ██████ | MANAGEMENT & PROG ANALYST |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | █████████ | MANAGEMENT AND PROGRAM |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | ████████ | MANAGEMENT AND PROGRAM |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | █████ | MANAGEMENT AND PROGRAM |
| OFO | EKGP | EKGP | GRANTS MANAGEMENT POLICY DIVISION | ██████████ | MANAGEMENT AND PROGRAM |
| OFO | EKHB | EKHB | BUSINESS & ADMINISTRATION SVS DIV | ███████ | MANAGEMENT & PROGRAM ANALYST |
| OFO | EKHB | EKHB | BUSINESS & ADMINISTRATION SVS DIV | ███████ | MANAGEMENT & PROG ANALYST |
| OFO | EKHB | EKHB | BUSINESS & ADMINISTRATION SVS DIV | ████████ | CONTRACT SPECIALIST |
| OFO | EKHB | EKHB | BUSINESS & ADMINISTRATION SVS DIV | ████████ | DATA SCIENTIST |
| OFO | EKHL | EKHL | TALENT DEVELOPMENT DIVISION | █████ | STAFF ASSISTANT |
| OFO | EKHL1 | EKHL | LEARNING AND ENGAGEMENT BRANCH | ██████ | PROGRAM SUPPORT ASSISTANT |
| OFO | EKSL2 | EKSL | TRANSPORATION SERVICES BRANCH | █████████ | PROGRAM SPECIALIST |
| OFO | EKSL2 | EKSL | TRANSPORATION SERVICES BRANCH | ████████ | PROGRAM SUPPORT ASSISTANT |
| OFO | EKSL2 | EKSL | TRANSPORATION SERVICES BRANCH | ████████ | PROGRAM SUPPORT ASSISTANT (OA) |
| OFO | EKSL3 | EKSL | FEDERAL REAL PROPERTY BRANCH | ████████ | MANAGEMENT AND PROGRAM |
| OFO | EKTS1 | EKTS | COMM & FED MANGMENT SHARED SERV | ████████ | IT SPECIALIST (INFOSEC) |

| OFO | EKTS1 | EKTS | COMM & FED MANGMENT SHARED SERV | | LEAD IT SPECIALIST (INFOSEC) |
|-----|-------|------|--------------------------------|--|------------------------------|
| OFO | EKTS1 | EKTS | COMM & FED MANGMENT SHARED SERV | | INFORMATION TECHNOLOGY SPECIALIST |
| OFO | EKTS2 | EKTS | TRAVEL MANAGEMENT BRANCH | | MANAGEMENT & PROG ANALYST |
| OFO | EKTS2 | EKTS | TRAVEL MANAGEMENT BRANCH | | MANAGEMENT AND PROGRAM |
| OFO | EKTS2 | EKTS | TRAVEL MANAGEMENT BRANCH | | MANAGEMENT & PROG ANALYST (LEAD) |
| OFO | EKTS3 | EKTS | CYBERSECURITY BRANCH | | IT SPEC (NETWORK/INFOSEC) |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | FINANCIAL ANALYST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | FINANCIAL ANALYST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | FINANCIAL ANALYST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | COMPLIANCE REVIEW SPECIALI |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | FINANCIAL ANALYST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | FINANCIAL ANALYST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | COMPLIANCE REVIEW SPECIALIST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | FINANCIAL ANALYST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | FINANCIAL ANALYST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | ACCOUNTANT (FORENSICS) |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | FINANCIAL ANALYST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEA | ENAE | ATLANTA SCHOOL PARTICIPATION SECTION | | FINANCIAL ANALYST |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | | INSTITUTIONAL REVIEW SPECIALIST |

| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | ██████████ | INSTITUTIONAL REVIEW SPECIALIST |
|-----|--------|------|-------------------------------------|------------|--------------------------------|
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | ████████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | █████████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | ████████ | COMPLIANCE REVIEW SPECIALIST |
| FSA | ENAEED | ENAE | DALLAS SCHOOL PARTICIPATION SECTION | ██████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | █████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | ████████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | ██████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | ██████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | ████████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | ████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | ██████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | █████████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | █████████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | ███████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | █████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | ██████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEK | ENAE | KANSAS CITY SCHOOL PARTICIPATION SEC | ██████████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ███████████ | CASE MANAGER |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ██████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ███████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | █████████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | █████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ██████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ███████ | MANAGEMENT ANALYST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ███████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ██████ | CASE MANAGER |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ██████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | █████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ██████████ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | █████████ | COMPLIANCE REVIEW SPECIALIST |

| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ▇▇▇▇ | COMPLIANCE REVIEW SPECIALIST |
|-----|--------|------|--------------------------------------|------|------------------------------|
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ▇▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ▇▇▇▇ | MANAGEMENT AND PROGRAM |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ▇▇▇ | MANAGEMENT AND PROGRAM |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ▇▇▇ | CASE MANAGER |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ▇▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ▇▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ▇▇▇▇ | CASE MANAGER |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ▇▇▇ | CASE MANAGER |
| FSA | ENAEEM | ENAE | MULTI-REG & FORGN SCHOOL PARTICIP SEC | ▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | ▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | ▇▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | ▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | ▇▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | ▇▇▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | ▇▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | ▇▇▇▇ | COMPLIANCE REVIEW SPECIALIST |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | ▇▇▇ | INSTITUIONAL REVIEW SPECIALIST |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | ▇▇▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | ▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | ▇▇▇ | FINANCIAL ANALYST |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | ▇▇▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEEN | ENAE | NEW YORK/BOSTON SCHOOL PARTICIP SEC | ▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | ▇▇ | INSITITUIONAL REVIEW SPECIALIST |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | ▇▇ | PROGRAM SUPPORT ASSISTANT (OA) |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | ▇▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | ▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | ▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | ▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | ▇▇▇ | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | ▇▇ | INSTITUTIONAL REVIEW SPECIALIST |

| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | INSTITUTIONAL REVIEW SPECIALIST |
|-----|--------|------|--------------------------------------|--|--------------------------------|
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENAEES | ENAE | SAN FRAN/SEATTLE SCHOOL PARTICIP SEC | | INSTITUTIONAL REVIEW SPECIALIST |
| FSA | ENGE | ENGE | EMPLOYEE COMMUNICATIONS DIVISION | | PUBLIC AFFAIRS SPECIALIST |
| FSA | ENGE | ENGE | EMPLOYEE COMMUNICATIONS DIVISION | | EMPLOYEE ENGAGEMENT SPECIALIST |
| FSA | ENGE | ENGE | EMPLOYEE COMMUNICATIONS DIVISION | | SENIOR COMMUNICATIONS ANALYST |
| FSA | ENGE | ENGE | EMPLOYEE COMMUNICATIONS DIVISION | | WRITER-EDITOR |
| FSA | ENGX | ENGX | EXT OUTREACH & STKHLDR ENGAGEMENT | | OUTREACH SPECIALIST |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | | MANAGEMENT & PROGRAM ANALYST |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | | MANAGEMENT PROGRAM ANALYST |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | | INFORMATION TECH. SPEC. |
| FSA | ENHS | ENHS | IHE SUPPORT SERVICES DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | | PROGRAM SPECIALIST |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | | PROGRAM ANALYST |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | | PROGRAM SPECIALIST |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | | PROGRAM SPECIALIST |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | | PROGRAM SPECIALIST |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | | MANAGEMENT & PROG ANALYST |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENIM | ENIM | PRODUCT MANAGEMENT DIVISION | | MANAGEMENT & PROG ANALYST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | IT SPECIALIST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | IT SPECIALIST (OS) |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | IT PROGRAM MANAGER |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | IT SPECIALIST |

| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | IT SPEC (OS) |
|-----|------|------|-------------------------------|--|--------------|
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | PROGRAM SPECIALIST (COOP/BCP |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | INFORMATION TECHNOLOGY SPECIALIST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | IT SPECIALIST NETWORK |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | INFORMATION TECHNOLOGY SPECIALIST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | IT SPECIALIST (SECURITY) |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | INFORMATION TECHNOLOGY SPECIALIST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | IT SPECIALIST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | INFORMATION TECHNOLOGY SPECIALIST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | INFORMATION TECHNOLOGY SPECIALIST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | INFORMATION TECHNOLOGY SPECIALIST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | IT SPECIALIST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | INFORMATION TECHNOLOGY SPECIALIST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | INFORMATION TECHNOLOGY SPECIALIST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | IT SPECIALIST (CHANGE MGMT OPS |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | INFORMATION TECHNOLOGY SPECIALIST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | INFORMATION TECHNOLOGY SPECIALIST |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | IT SPEC (OS) |
| FSA | ENIO | ENIO | TECHNOLOGY OPERATIONS DIVISION | | IT SPECIALIST |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPEC. (DATABASE ADMINISTRATOR) |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPECIALIST (OS) |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | INFORMATION TECHNOLOGY SPECIALIST |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPECIALIST (PROJECT MANAGER II) |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | MANAGEMENT & PROGRAM ANALYST |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPEC (OS) |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPECIALIST (APPSW) |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | INFORMATION TECHNOLOGY PROJECT |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPECIALIST (ENTARCH) |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPECIALIST SECURITY |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPECIALIST (APPSW) |

| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | PROJECT MANAGER |
|-----|------|------|------------------------------|--|------------------|
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPECIALIST SECURITY |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPECIALIST |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPECIALIST |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | PROGRAM ANALYST |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPEC |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT PROJECT MANAGER(SR. ITPM II) |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | INFORMATION TECHNOLOGY SPECIALIST |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPEC (OS) |
| FSA | ENIT | ENIT | TECHNOLOGY SERVICES DIVISION | | IT SPECIALIST (ENTARCH) |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | MANAGEMENT ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | MANAGEMENT & PROGRAM ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | PROGRAM OPERATIONS SPECIALIST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | MANAGEMENT & PROG ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | SR. GUARANTOR & LENDER REV SPEC |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | GUARANTOR & LENDER REVIEW |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | MANAGEMENT & PROG ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | MANAGEMENT & PROG ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | MANAGEMENT & PROG ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | MANAGEMENT & PROG ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | SR. GUARANTOR & LENDER REVIEW |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | SR GUARANTOR & LENDER REVIEW SPEC |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | MANAGEMENT & PROG ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | LOAN ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | | GUARANTOR & LENDER REVIEW |

| | | | | | |
|---|---|---|---|---|---|
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ███████ | PROGRAM SUPPORT ASSISTANT OA |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ███████ | MANAGEMENT & PROGRAM ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ███████ | SR GUARANTOR & LENDER REVIEW SPEC |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ███████ | MANAGEMENT & PROGRAM ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | █████ | SR. GUARANTOR & LENDER REVIEW |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | █████████ | MANAGEMENT & PROGRAM ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ████████ | MANAGEMENT AND PROGRAM |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ███████ | MANAGEMENT AND PROGRAM |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | █████████ | MANAGEMENT AND PROGRAM |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ██████████ | SR GUARANTOR & LENDER REVIEW SPEC |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | █████████ | MANAGEMENT AND PROGRAM |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ████████ | SR. GUARANTOR & LENDER REVIEW |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | █████████ | MANAGEMENT & PROGRAM ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ███████ | MANAGEMENT AND PROGRAM |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ███████ | SR. GUARANTOR & LENDER REVIEW |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ████████ | MANAGEMENT & PROG ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ███████████ | PROJECT MANAGER |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ████████ | MANAGEMENT & PROGRAM ANALYST |
| FSA | ENLP | ENLP | VENDOR PERFORMANCE DIVISION | ███████ | MANAGEMENT AND PROGRAM |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | █████████ | MANAGEMENT AND PROGRAM |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | ████████ | OPERATIONS RESEARCH ANALYST |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | ███████ | MANAGEMENT AND PROGRAM ANA |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | █████████ | MGMT AND PROGRAM ANALYST |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | █████████ | MANAGEMENT/PROGRAM ANALYST |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | ███████ | MANAGEMENT AND PROGRAM |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | ██████ | MANAGEMENT AND PROGRAM |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | ████████ | QUALITY ASSURANCE SPECIALIST |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | █████████ | SENIOR QUALITY ASSURANCE ANALYST |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | █████████ | MANAGEMENT ANALYST |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | ███████ | MANAGEMENT ANALYST |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | ████████ | SENIOR BUSINESS TRANSFORMATION |

| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | SENIOR BUSINESS TRANSFORMATION |
|---|---|---|---|---|---|
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | MANAGEMENT AND PROGRAM |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | IT SPECIALIST (DATA ARCHITECT) |
| FSA | ENMP | ENMP | STRATEGIC PLANNING & PERFORMANCE DIV | | LEAD MANAGEMENT & PROGRAM |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | MANAGMENT AND PROGRAM ANALYST |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | MANAGEMENT & PROG ANALYST |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | QUALITY ASSURANCE SPEC (COMPUTER |
| FSA | ENMR | ENMR | ENTERPRISE RISK MANAGMENT DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENMT | ENMT | TRANSFORMATION DIVISION | | INSTRUCTIONAL SYSTEMS SPEC |
| FSA | ENOE | ENOE | COMMUNITY SUPPORT DIVISION | | LEAD MGMT AND PROGRAM ANALYST |
| FSA | ENOE | ENOE | COMMUNITY SUPPORT DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENOE | ENOE | COMMUNITY SUPPORT DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENOE | ENOE | COMMUNITY SUPPORT DIVISION | | MANAGEMENT & PROGRAM ANALYST |
| FSA | ENOI | ENOI | INTAKE DIVISION | | LEAD LOAN ANALYST |
| FSA | ENOI | ENOI | INTAKE DIVISION | | MANAGEMENT & PROG ANALYST |
| FSA | ENOI | ENOI | INTAKE DIVISION | | OMBUDSMAN SPECIALIST |
| FSA | ENOI | ENOI | INTAKE DIVISION | | OMBUDSMAN SPECIALIST |
| FSA | ENOI | ENOI | INTAKE DIVISION | | OMBUDSMAN SPECIALIST |
| FSA | ENOI | ENOI | INTAKE DIVISION | | LEAD CUSTOMER ENGAGEMENT |
| FSA | ENOI | ENOI | INTAKE DIVISION | | LOAN ANALYST |
| FSA | ENOI | ENOI | INTAKE DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENOI | ENOI | INTAKE DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENOI | ENOI | INTAKE DIVISION | | CUSTOMER ENGAGEMENT ASSISTANT |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | ORGANIZATIONAL DEVELOPMENT |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | ORGANIZATIONAL DEVELOPMENT |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | PROJECT MANAGER |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | MANAGEMENT & PROG ANALYST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | | MANAGEMENT AND PROGRAM |

| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ████████ | MANAGEMENT AND PROGRAM |
|---|---|---|---|---|---|
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ████████ | PHYSICAL SECURITY SPECIALIST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ████████ | IT SPECIALIST(CUSTOMER SUPT. |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ████████ | EXECUTIVE ASSISTANT |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ██████ | PROGRAM SPECIALIST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | █████████ | MANAGEMENT & PROG ANALYST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ██████ | PROGRAM SPECIALIST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ███████ | PROGRAM SUPPORT ASSISTANT (OA) |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ███████ | SENIOR PROGRAM CONTROL SPECIALIST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ████████ | MANAGEMENT & PROG ANALYST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ████████ | GENERAL SUPPORT SPECIALIST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | █████████ | LEAD INSTRUCTIONAL SYSTEMS |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | █████████ | MANAGEMENT AND PROGRAM |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ██████ | REGIONAL LIAISON |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ██████ | TRAINING SPECIALIST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ███████ | PROGRAM SPECIALIST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ██████ | PROGRAM SUPPORT ASSISTANT |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ██████ | TELECOMMUNICATIONS SPECIALIST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ████████ | MANAGEMENT AND PROGRAM |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ████████ | MANAGEMENT AND PROGRAM |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | █████ | MANAGEMENT & PROG ANALYST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ███████ | LEAD OPERATIONS SPECIALIST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ███████ | PROGRAM SPECIALIST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ███████ | EMPLOYEE ENGAGEMENT SPECIALIST |
| FSA | ENPH | ENPH | HUMAN CAPITAL MANAGEMENT DIVISION | ███████ | MANAGEMENT & PROG ANALYST |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | ███████ | BUDGET ANALYST |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | ███████ | MANAGEMENT AND PROGRAM |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | ███████ | MANAGEMENT AND PROGRAM |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | ██████ | CONTRACTING OFFICER |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | █████████ | MANAGEMENT & PROG ANALYST |
| FSA | ENPP | ENPP | PRIVACY & RECORDS DIVISION | █████ | CONTRACTING OFFICER |

| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
|-----|------|------|----------------------------|---|-------------------------------|
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PROGRAM SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | IT SPECIALIST (OS) |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | BUDGET ANALYST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PROGRAM SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PROJECT SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | BUDGET ANALYST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | ADMINISTRATIVE SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PROGRAM SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | MANAGEMENT AND PROGRAM |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | MANAGEMENT & PROG ANALYST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | MANAGEMENT & PROGRAM ANALYST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | MANAGEMENT & PROG ANALYST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | MANAGEMENT AND PROGRAM ANA |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | ADMINISTRATIVE SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | BUDGET ANALYST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | PERSONNEL SECURITY SPECIALIST |
| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | SENIOR ADVISER |

| FSA | ENPX | ENPX | EXECUTIVE OFFICER DIVISION | | MANAGEMENT & PROGRAM ANALY |
|-----|------|------|----------------------------|--|-----------------------------|
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | LOAN ANALYST |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | LOAN ANALYST |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | MANAGEMENT & PROG ANALYST |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | ADMINISTRATIVE SPECIALIST |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | MANAGEMENT AND PROGRAM |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | MANAGEMENT AND PROGRAM |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | PROGRAM SPECIALIST |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | MANAGEMENT & PROG ANALYST |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | LOAN ANALYST |
| FSA | ENSA | ENSA | OFC OF STRATEGIC ACQUISITION PLANNING | | LOAN ANALYST |
| FSA | ENSP | ENSP | ACQUISITION PLCY & MODERNIZATION DIV | | PROJECT MANAGER |
| FSA | ENSP | ENSP | ACQUISITION PLCY & MODERNIZATION DIV | | MANAGEMENT AND PROGRAM |
| FSA | ENSP | ENSP | ACQUISITION PLCY & MODERNIZATION DIV | | PROJECT MANAGER |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT | | PROGRAM ANALYST |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT | | DATA INTEGRATOR |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT | | PROGRAM SPECIALIST |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT | | DATA INTEGRATOR |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT | | PROGRAM SPECIALIST |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT | | PROGRAM SPECIALIST |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT | | MANAGEMENT AND PROGRAM |
| FSA | ENSR | ENSR | BUSINESS REQUIREMENTS MANAGEMENT | | MANAGEMENT & PROG ANALYST |
| OCO | EOC1 | EOC1 | EXECUTIVE OFFICE | | INTERNAL COMM PROGRAM SPECIALIST |
| OCO | EOC1 | EOC1 | EXECUTIVE OFFICE | | PUBLIC AFFAIRS SPECIALIST |
| OCO | EOC1 | EOC1 | EXECUTIVE OFFICE | | IT SPECIALIST (SECURITY/INFOSEC) |
| OCO | EOC2 | EOC2 | MANAGEMENT SUPPORT UNIT | | MANAGEMENT AND PROGRAM |
| OCO | EOC2 | EOC2 | MANAGEMENT SUPPORT UNIT | | MANAGEMENT AND PROGRAM |
| OCO | EOC2 | EOC2 | MANAGEMENT SUPPORT UNIT | | MANAGEMENT AND PROGRAM |
| OCO | EON | EON | NATIONAL ENGAGEMENT DIVISION | | MANAGEMENT AND PROGRAM |
| OCO | EON | EON | NATIONAL ENGAGEMENT DIVISION | | EDUCATION PROGRAM SPECIALIST |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | INFORMATION RESOURCE SPECI |

| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | INFORMATION RESOURCES SPEC |
|-----|-----|-----|-------------------------------------|--|----------------------------|
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | INFORMATION RESOURCES SPEC . (BI) |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | PUBLIC AFFAIRS SPECIALIST |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | INFORMATION RESOURCE SPEC |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | INFORMATION RESOURCES SPEC |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | INFORMATION RESOURCE SPECI |
| OCO | EOP | EOP | PRESS & CUSTOMER RELATIONS DIVISION | | PUBLIC AFFAIRS SPECIALIST |
| OCO | EOW | EOW | WRITING DIVISION | | WRITER AND EDITOR |
| OCO | EOW | EOW | WRITING DIVISION | | PUBLIC AFFAIRS SPECIALIST |
| OCO | EOW | EOW | WRITING DIVISION | | PUBLIC AFFAIRS SPECIALIST |
| OCO | EOW | EOW | WRITING DIVISION | | PUBLIC AFFAIRS SPEC |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | | IT SPECIALIST (SECURITY/INFOSEC) |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | | BUDGET ANALYST |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | | MANAGEMENT AND PROGRAM |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | | MANAGEMENT AND PROGRAM |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | | BUDGET ANALYST |
| OPE | EP1 | EP1 | EXECUTIVE OFFICE | | MANAGEMENT AND PROGRAM |
| OPE | EP2 | EP2 | MANAGEMENT SUPPORT UNIT | | MANAGEMENT & PROG ANALYST |
| OPE | EP2 | EP2 | MANAGEMENT SUPPORT UNIT | | MANAGEMENT AND PROGRAM |
| OPE | EPF | EPF | INTL & FOREIGN LANGUAGE ED | | MANAGEMENT AND PROGRAM |
| OPE | EPF | EPF | INTL & FOREIGN LANGUAGE ED | | EDUCATION RESEARCH ANALYST |
| OPE | EPF | EPF | INTL & FOREIGN LANGUAGE ED | | MANAGEMENT & PROG ANALYST |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | | EDUCATION PROGRAM SPECIALIST |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | | EDUCATION PROGRAM SPECIALIST |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | | EDUCATION PROGRAM SPECIALIST |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | | EDUCATION PROGRAM SPECIALIST |
| OPE | EPFR | EPFR | ADVANCED TRAINING & RESEARCH GR | | EDUCATION PROGRAM SPECIALIST |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | EDUCATION PROGRAM SPECIALIST |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | EDUCATION PROGRAM SPECIALIST |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | MANAGEMENT AND PROGRAM |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | EDUCATION PROGRAM SPECIALIST |

| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | EDUCATION PROGRAM SPECIALIST |
|---|---|---|---|---|---|
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | GRANTS MANAGEMENT SPECIALIST |
| OPE | EPFS | EPFS | INTERNATIONAL STUDIES GROUP | | EDUCATION PROGRAM SPECIALIST |
| IES | ERB | ERB | DEPUTY FOR ADMIN & POLICY | | MANAGEMENT AND PROGRAM |
| IES | ERB | ERB | DEPUTY FOR ADMIN & POLICY | | MANAGEMENT & PROG ANALYST |
| IES | ERB | ERB | DEPUTY FOR ADMIN & POLICY | | BUDGET ANALYST |
| IES | ERN1 | ERN1 | ANNUAL REPORT & INFORMATION STAFF | | EDUCATION RESEARCH ANALYST |
| IES | ERN1 | ERN1 | ANNUAL REPORT & INFORMATION STAFF | | EDUCATION RESEARCH ANALYST |
| IES | ERN1 | ERN1 | ANNUAL REPORT & INFORMATION STAFF | | STATISTICIAN (EDUCATION) |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | | MATHEMATICAL STATISTICIAN |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | | EDUCATION RESEARCH SCIENTIST |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | | MANAGEMENT AND PROGRAM |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | | STATISTICIAN (EDUCATION) |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | | STATISTICIAN (EDUCATION) |
| IES | ERN2 | ERN2 | STATS STANDARDS & DATA CONFD STAFF | | EDUCATION RESEARCH ANALYST |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | | STATISTICIAN (EDUCATION) |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | | STATISTICIAN (EDUCATION) |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | | MATHEMATICAL STATISTICIAN |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | | STATISTICIAN (EDUCATION) |
| IES | ERNB | ERNB | ADMINISTRATIVE DATA DIVISION | | MANAGEMENT AND PROGRAM |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | INFORMATION TECHNOLOGY SPE |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | INFORMATION TECHNOLOGY SPECIALIST |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | MANAGEMENT AND PROGRAM |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | INFORMATION TECHNOLOGY SPE |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | MANAGEMENT AND PROGRAM |
| IES | ERNB1 | ERNB | ELEMENTARY & SECONDARY BRANCH | | MANAGEMENT & PROG ANALYST |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | | MATHEMATICAL STATISTICIAN |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | | STATISTICIAN EDUCATION |

| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | | STATISTICIAN (EDUCATION) |
|-----|-------|------|----------------------|---|--------------------------|
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERNB2 | ERNB | POSTSECONDARY BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERNB3 | ERNB | STATE LONGITUDINAL DATA SYS BRNCH | | STATISTICIAN (EDUCATION) |
| IES | ERNB3 | ERNB | STATE LONGITUDINAL DATA SYS BRNCH | | EDUCATION RESEARCH ANALYST |
| IES | ERNB3 | ERNB | STATE LONGITUDINAL DATA SYS BRNCH | | STATISTICIAN (EDUCATION) |
| IES | ERND | ERND | SAMPLE SURVEYS DIVISION | | SURVEY STATISTICIAN (EDUCATION) |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | | ASSOC. EDUCATION RESEARCH |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERND1 | ERND | LONGITUDINAL SURVEYS BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERND2 | ERND | CROSS-SECTIONAL SURVEYS BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERNS1 | ERNS | REPORTING & DISSEMINATION BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERNS1 | ERNS | REPORTING & DISSEMINATION BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERNS1 | ERNS | REPORTING & DISSEMINATION BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERNS1 | ERNS | REPORTING & DISSEMINATION BRANCH | | STATISTICIAN (EDUCATION) |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES | | MANAGEMENT AND PROGRAM |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES | | MANAGEMENT AND PROGRAM |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES | | MANAGEMENT AND PROGRAM |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES | | BUDGET ANALYST |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES | | MANAGEMENT & PROGRAM ANALYST |
| IES | ERNS2 | ERNS | ADMINISTRATIVE SUPPORT SERVICES | | IT SPECIALIST (INET) |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | | MANAGEMENT & PROG ANALYST |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | | STATISTICIAN (EDUCATION) |

| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | ███████ | STATISTICIAN (EDUCATION) |
|-----|-------|------|----------------------------|---------|--------------------------|
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | ███████ | EDUCATION RESEARCH ANALYST |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | ███████ | STATISTICIAN(EDUCATION) |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | ████████ | EDUCATION RESEARCH ANALYST |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | ██████████ | ASSOCIATE EDUCATION RESEARCH |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | ███████ | EDUCATION RESEARCH SCIENTIST |
| IES | ERNS3 | ERNS | NATIONAL ASSESSMENT BRANCH | ███████ | STATISTICIAN (EDUCATION) |
| IES | ERNS4 | ERNS | INTERNATIONAL ASSMNT BRANCH | ████████ | STATISTICIAN (EDUCATION) |
| IES | ERNS4 | ERNS | INTERNATIONAL ASSMNT BRANCH | ████████ | STATISTICIAN (EDUCATION) |
| IES | ERNS4 | ERNS | INTERNATIONAL ASSMNT BRANCH | ████████ | STATISTICIAN (EDUCATION) |
| IES | ERRP | ERRP | POLICY & SYSTEMS DIVISION | ███████ | EDUCATION RESEARCH ANALYST |
| IES | ERRP | ERRP | POLICY & SYSTEMS DIVISION | ███████ | EDUCATION RESEARCH ANALYST |
| IES | ERRP | ERRP | POLICY & SYSTEMS DIVISION | ████████ | EDUCATION RESEARCH ANALYST |
| IES | ERRP | ERRP | POLICY & SYSTEMS DIVISION | ████████ | EDUCATION RESEARCH ANALYST |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | ████████ | EDUCATION RESEARCH ANALYST |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | █████████ | EDUCATION RESEARCH ANALYST |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | ██████ | EDUCATION RESEARCH ANALYST |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | ████████ | MANAGEMENT AND PROGRAM |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | ████ | EDUCATION RESEARCH ANALYST |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | ███████ | EDUCATION RESEARCH ANALYST |
| IES | ERRT | ERRT | TEACHING & LEARNING DIVISION | █████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTE | ERTE | EVALUATION DIVISION | ████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTE1 | ERTE | K-12 STUDIES | ███████ | EDUCATION RESEARCH ANALYST |
| IES | ERTE1 | ERTE | K-12 STUDIES | ███████ | EDUCATION RESEARCH ANALYST |
| IES | ERTE1 | ERTE | K-12 STUDIES | ████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTE1 | ERTE | K-12 STUDIES | █████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTE1 | ERTE | K-12 STUDIES | █████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTE1 | ERTE | K-12 STUDIES | ████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTE1 | ERTE | K-12 STUDIES | █████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | ████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | ███████ | EDUCATION RESEARCH ANALYST |

| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | ███████████ | EDUCATION RESEARCH ANALYST |
|-----|-------|------|-----------------------------------|------------|----------------------------|
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | █████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | ████████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTE2 | ERTE | PS, ADULT, CAREER & CHOICE STUDIES | ██████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | ██████████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | ████████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | ████████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | ████████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | █████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | ██████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTK1 | ERTK | REGIONAL EDUCATIONAL LABORATORIES | ███████████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTK2 | ERTK | KNOWLEDGE SYNTHESIS | ████████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTK2 | ERTK | KNOWLEDGE SYNTHESIS | ████████████ | LIBRARIAN |
| IES | ERTK2 | ERTK | KNOWLEDGE SYNTHESIS | █████████████ | EDUCATION RESEARCH ANALYST |
| IES | ERTK2 | ERTK | KNOWLEDGE SYNTHESIS | ████████████ | EDUCATION RESEARCH ANALYST |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | █████████ | AUDIT LIAISON SPECIALIST |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | █████████████ | MANAGEMENT AND PROGRAM |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | ███████████ | AUDIT LIAISON SPECIALIST |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | █████████ | MANAGEMENT AND PROGRAM |
| OESE | ESA11 | ESA1 | FISCAL MONITORING & AUDIT GROUP | ████████████████ | AUDIT LIAISON SPECIALIST |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | ████████████ | MANAGEMENT AND PROGRAM |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | ███████████ | EDUCATION PROGRAM SPECIALIST |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | ██████████ | MANAGEMENT AND PROGRAM |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | █████████ | MANAGEMENT AND PROGRAM |
| OESE | ESA12 | ESA1 | DATA MANAGEMENT GROUP | █████████ | MANAGEMENT AND PROGRAM |
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | ████████████ | MANAGEMENT AND PROGRAM |
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | ██████████ | MANAGEMENT AND PROGRAM |
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | ███████ | BUDGET ANALYST |
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | █████████████ | LOGISTICS MANAGEMENT SPECIALIST |
| OESE | ESA2 | ESA2 | EXECUTIVE OFFICE | █████████████ | MANAGEMENT AND PROGRAM |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | ██████████████ | MANAGEMENT AND PROGRAM |

| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | | MANAGEMENT AND PROGRAM |
|------|-------|------|-----------------------------------|--|------------------------|
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | | MANAGEMENT AND PROGRAM |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | | MANAGEMENT AND PROGRAM |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | | MANAGEMENT AND PROGRAM |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | | MANAGEMENT AND PROGRAM |
| OESE | ESA21 | ESA2 | FOIA REC CLEARANCE & CORRESP GRP | | MANAGEMENT AND PROGRAM |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | | MANAGEMENT AND PROGRAM |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | | INFORMATION TECHNOLOGY SPECIALIST |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | | INFORMATION TECHNOLOGY SPECIALIST |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | | INFORMATION TECHNOLOGY SPECIALIST |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | | INFORMATION TECHNOLOGY SPECIALIST |
| OESE | ESA22 | ESA2 | INFORMATION TECHNOLOGY GROUP | | INFORMATION TECHNOLOGY SPECIALIST |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | | MANAGEMENT AND PROGRAM |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | | MANAGEMENT AND PROGRAM |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | | LEAD MANAGEMENT & PROG ANALYST |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | | MANAGEMENT AND PROGRAM |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | | LEAD MGT & PROG ANALYST |
| OESE | ESA3 | ESA3 | CONTRACTS ADMINISTRATION OFFICE | | MANAGEMENT AND PROGRAM |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS | | MANAGEMENT AND PROGRAM |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS | | MANAGEMENT & PROG ANALYST |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS | | EDUCATION PROGRAM SPECIALIST |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS | | EDUCATION PROGRAM SPECIALIST |
| OESE | ESGR1 | ESGR | POLICY ACCOUNTING & STRATEG COMMS | | MANAGEMENT AND PROGRAM |
| OESE | ESGR2 | ESGR | GRANTS MGMT & MONITORING GROUP | | EDUCATION PROGRAM SPECIALIST |
| OESE | ESGR2 | ESGR | GRANTS MGMT & MONITORING GROUP | | EDUCATION PROGRAM SPECIALIST |
| OESE | ESGR2 | ESGR | GRANTS MGMT & MONITORING GROUP | | EDUCATION PROGRAM SPECIALIST |
| OESE | ESGR2 | ESGR | GRANTS MGMT & MONITORING GROUP | | MANAGEMENT AND PROGRAM |
| OESE | ESGR3 | ESGR | KNOWLEDGE MGMT & PROG | | EDUCATION PROGRAM SPECIALIST |
| OESE | ESGR3 | ESGR | KNOWLEDGE MGMT & PROG | | EDUCATION PROGRAM SPECIALIST |

| OESE | ESGR3 | ESGR | KNOWLEDGE MGMT & PROG | | EDUCATION PROGRAM SPECIALIST |
|------|-------|------|----------------------|--|------------------------------|
| OESE | ESGR3 | ESGR | KNOWLEDGE MGMT & PROG | | EDUCATION PROGRAM SPECIALIST |
| OELA | ETE | ETE | OFFICE OF ENGLISH LEARNERS | | EDUCATION PROGRAM SPECIALIST |
| OELA | ETE | ETE | OFFICE OF ENGLISH LEARNERS | | EDUCATION PROGRAM SPECIALIST |
| OELA | ETE | ETE | OFFICE OF ENGLISH LEARNERS | | EDUCATION PROGRAM SPECIALIST |
| OELA | ETE | ETE | OFFICE OF ENGLISH LEARNERS | | EDUCATION PROGRAM SPECIALIST |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | MANAGEMENT AND PROGRAM |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | EDUCATION PROGRAM SPECIALIST |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | EDUCATION PROGRAM SPECIALIST |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | EDUCATION PROGRAM SPECIALIST |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | EDUCATION PROGRAM SPECIALIST |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | EDUCATION PROGRAM SPECIALIST |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | EDUCATION PROGRAM SPECIALIST |
| OELA | ETM | ETM | OFC OF MULTILINGUAL INITIATIVES | | EDUCATION PROGRAM SPECIALIST |
| OCTAE | EV1 | EV1 | EXECUTIVE OFFICE | | COMMUNICATIONS SPECIALIST |
| OCTAE | EV1 | EV1 | EXECUTIVE OFFICE | | INFORMATION TECHNOLOGY SPECIALIST |
| OCTAE | EVA5 | EVA5 | MONITORING & ADMINISTRATION BRANCH | | EDUCATION PROGRAM SPECIALIST |
| OCTAE | EVA5 | EVA5 | MONITORING & ADMINISTRATION BRANCH | | EDUCATION PROGRAM SPECIALIST |
| OCTAE | EVA5 | EVA5 | MONITORING & ADMINISTRATION BRANCH | | MANAGEMENT AND PROGRAM |
| OCTAE | EVA5 | EVA5 | MONITORING & ADMINISTRATION BRANCH | | EDUCATION PROGRAM SPECIALIST |
| OCTAE | EVA6 | EVA6 | INNOVATION & IMPROVEMENT BRANCH | | EDUCATION PROGRAM SPECIALIST |
| OCTAE | EVA6 | EVA6 | INNOVATION & IMPROVEMENT BRANCH | | EDUCATION PROGRAM SPECIALIST |
| OCTAE | EVA6 | EVA6 | INNOVATION & IMPROVEMENT BRANCH | | MANAGEMENT & PROG ANALYST |